|  | Amount |
|---|---|
| Total disbursements: | $528.97 |
| Total fees and disbursements: | $15,782.33 |
| **Total due** | $15,782.33 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 10.40 | 388.50 | $4,040.40 |
| Adam D. Weiss (Associate) | 46.40 | 227.90 | $10,574.56 |
| Carol L. Mills (Paralegal) | 5.10 | 112.00 | $571.20 |
| Cynthia I. Lopez (Paralegal) | 0.60 | 112.00 | $67.20 |

2072.331

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL.   (212) 308-6100
FAX   (212) 308-8830

February 07, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 31932

REDACTED

FOR PROFESSIONAL SERVICES RENDERED
for the period January 1 - January 31, 2013 in connection with
AMERINDO, as follows:

|  | Hours | Amount |
|---|---|---|
| **A. Weiss** | | |
| 1/7/2013 Review Sayko answer to interpleader | 0.30 | 116.55 |
| Communications with Adam Weiss re REDACTED | 0.20 | 77.70 |
| 1/16/2013 Review Begos's letter to court re third-party complaint | 0.10 | 38.85 |
| Email to D. Petercsak re REDACTED | 0.10 | 38.85 |
| 1/17/2013 Review and draft response to Sayko counterclaim | 1.20 | 466.20 |
| Email to J. Santos and D. Petercsak re REDACTED | 0.10 | 38.85 |
| 1/25/2013 Communications with Adam Weiss re REDACTED | 0.20 | 77.70 |
| Email to client re REDACTED | 0.10 | 38.85 |
| 1/28/2013 Review response to Sayko counterclaim | 0.10 | 38.85 |

2072.331

| | Hours | Amount |
|---|---|---|
| 1/28/2013 Review scheme trustee's email and attachment and email client re REDACTED | 0.30 | 116.55 |
| 1/29/2013 Respond to Retirement Scheme Trust email | 0.90 | 349.65 |
| Review Marcus answer to 3rd Party Complaint | 0.20 | 77.70 |
| Telephone conference with Pat Begos re service | 0.40 | 155.40 |
| Subtotal:                                                        [ | 4.20 | 1,631.70] |

AD. Weiss

| | Hours | Amount |
|---|---|---|
| 1/2/2013 Email from and to J. Friedman of Stillman & Friedman, P.C. re extension of time for P. Marcus to respond to third-party complaint | 0.20 | 45.58 |
| Review stipulation re extension of time for P. Marcus to respond to third-party complaint | 0.10 | 22.79 |
| Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| Draft email re REDACTED | 0.30 | 68.37 |
| Review status of service of third-party summonses and complaint | 0.40 | 91.16 |
| Update spreadsheet re status of service of third-party summonses and complaint | 0.30 | 68.37 |
| 1/3/2013 Review so-ordered stipulation re P. Marcus's time to respond to third-party complaint | 0.10 | 22.79 |
| Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| 1/7/2013 Email from and to V. Shevitz re service of third-party summonses and complaint | 0.20 | 45.58 |
| Email from and to A. Weiss re REDACTED | 0.30 | 68.37 |

|  | Hours | Amount |
|---|---|---|
| 1/7/2013 Review status of service of third-party summonses and complaint | 0.20 | 45.58 |
| Review R. Sayko's Answer to Third-Party Complaint, Counterclaims and Cross Claims | 0.30 | 68.37 |
| Email from and to A. Weiss re REDACTED | 0.20 | 45.58 |
| Legal research re REDACTED | 0.20 | 45.58 |
| 1/9/2013 Email from and to A. Weiss re REDACTED | 0.20 | 45.58 |
| Review correspondence from A. Heitkonig to Judge Sullivan | 0.10 | 22.79 |
| Revise transmittal letter to Demovsky Lawyer Service re service of third-party summonses and complaint | 0.10 | 22.79 |
| 1/10/2013 Prepare third-party subpoenas and complaint and other initiating documents for service | 0.50 | 113.95 |
| Telephone conference with counsel for third-party defendant P. Lusk re extension of time to respond to third-party complaint | 0.10 | 22.79 |
| Review stipulation extending time for third-party defendant P. Lusk to respond to complaint | 0.10 | 22.79 |
| Send email to A. Weiss re REDACTED | 0.10 | 22.79 |
| Email from and to counsel for third-party defendant P. Lusk re stipulation extending time to respond to third-party complaint | 0.10 | 22.79 |
| Email from and to A. Weiss REDACTED | 0.10 | 22.79 |
| 1/11/2013 Email from and to H. Goldman of Demovsky Lawyer Service re service of third-party summonses and complaint | 0.20 | 45.58 |

2072.331

| | Hours | Amount |
|---|---|---|
| 1/17/2013 Email from and to A. Weiss | 0.10 | 22.79 |
| 1/18/2013 Email from and to Demovsky Lawyer Service re status of service of third-party summonses and complaint | 0.20 | 45.58 |
| Telephone conference with process server from Demovsky Lawyer Service re status of service of third-party summonses and complaint | 0.10 | 22.79 |
| Email from and to A. Weiss REDACTED | 0.10 | 22.79 |
| Review voice mail message from V. Shevitz | 0.10 | 22.79 |
| 1/24/2013 Email from and to Demovsky Lawyer Service re service of third-party complaint and summonses on Los Angeles Opera, Elna Charlotte Olga a/k/a Elna Heitkonig, Alfred C. Heitkonig, and Maaike Olga Maria Hickok a/k/a Maaike Heitkonig | 0.20 | 45.58 |
| Legal research re REDACTED | 0.30 | 68.37 |
| Conduct Internet research re REDACTED | 0.30 | 68.37 |
| 1/25/2013 Email from and to A. Weiss REDACTED | 0.20 | 45.58 |
| Review answer to Sayko counterclaim | 0.30 | 68.37 |
| Email from and to A. Weiss REDACTED | 0.20 | 45.58 |
| 1/28/2013 Conference with A. Weiss re REDACTED | 0.10 | 22.79 |
| Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |

|  | Hours | Amount |
|---|---|---|
| 1/29/2013 Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| 1/30/2013 Email from and to Demovsky Lawyer Service re affidavits of service for Elna Charlotte Olga a/k/a Elna Heitkonig, Alfred C. Heitkonig, and Maaike Olga Maria Hickok a/k/a Maaike Heitkonig | 0.20 | 45.58 |
| Review affidavits of service for Lily Cates, Gary Cox, Elna Charlotte Olga a/k/a Elna Heitkonig, Alfred C. Heitkonig, and Maaike Olga Maria Hickok a/k/a Maaike Heitkonig | 0.50 | 113.95 |
| Prepare affidavits of service for Lily Cates, Gary Cox, Elna Charlotte Olga a/k/a Elna Heitkonig, Alfred C. Heitkonig, and Maaike Olga Maria Hickok a/k/a Maaike Heitkonig for filing | 0.40 | 91.16 |
| Legal research re REDACTED | 0.30 | 68.37 |
| Prepare third-party summons and complaint for service on United States Securities and Exchange Commission | 0.30 | 68.37 |
| 1/31/2013 Review affidavits of service for Lily Cates, Gary Cox, Elna Charlotte Olga a/k/a Elna Heitkonig, Alfred C. Heitkonig, and Maaike Olga Maria Hickok a/k/a Maaike Heitkonig | 0.50 | 113.95 |
| Serve third-party summons and complaint on United States Securities and Exchange Commission | 0.20 | 45.58 |
| Conferences with N. Desai re REDACTED | 0.20 | 45.58 |
| Subtotal: | [    9.60 | 2,187.84] |
| Subtotal of charges |  | $3,819.54 |
| Total fees: | 13.80 | $3,819.54 |

Disbursements:

|  |  | Quantity | Amount |
|---|---|---|---|
| **Item:** | | | |
| 1/1/2013 | Federal Express shipment(s) | 1 | 80.85 |
| 1/3/2013 | PACER - Oct 1 - Dec 31, 2012 | 1 | 71.60 |
| 1/31/2013 | Photocopies - January 2013 | 172 | 8.60 |
| Subtotal: | | [ | 161.05] |

| | |
|---|---|
| Subtotal of charges | $161.05 |
| Total disbursements: | $161.05 |
| Total fees and disbursements: | $3,980.59 |
| | |
| Previous balance | $15,782.33 |
| 1/17/2013 Payment-Thank you | ($15,742.13) |
| 1/17/2013 Write off / Adjustments | ($40.20) |
| **Total due** | $3,980.59 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 4.20 | 388.50 | $1,631.70 |
| Adam D. Weiss (Associate) | 9.60 | 227.90 | $2,187.84 |

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL. (212) 308-6100
FAX (212) 308-8830

March 11, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32081

REDACTED

FOR PROFESSIONAL SERVICES RENDERED
for the period February 1 - February 28, 2013 in connection with
AMERINDO, as follows:

|  |  | Hours | Amount |
|---|---|---|---|
| **A. Weiss** |  |  |  |
| 2/5/2013 | Conference with Ad. Weiss REDACTED | 0.60 | 233.10 |
|  | Review Lusk answer to 3rd party complaint and conference with Ad. Weiss re : REDACTED | 0.20 | 77.70 |
| 2/6/2013 | Leave message for Hugh Davies re accepting service for Scheme Trust | 0.10 | 38.85 |
|  | Telephone conferences with Kassimir and his counsel re service of complaint | 0.20 | 77.70 |
| 2/8/2013 | Read letter from V. Shevitz re Amerindo Account instructions and email client re same | 0.20 | 77.70 |
|  | Review V. Shevitz letter to court | 0.50 | 194.25 |
| 2/11/2013 | Conference with Ad. Weiss re REDACTED | 0.10 | 38.85 |

2072.331

|  | Hours | Amount |
|---|---|---|
| 2/12/2013 Review stipulation of discontinuance for Kassimir and email client re REDACTED | 0.10 | 38.85 |
| Email to Kassimir's lawyer re stipulation | 0.10 | 38.85 |
| 2/13/2013 Review letters from V. Shevitz sent on 2/8 and 2/13 | 0.20 | 77.70 |
| Email to client re REDACTED | 0.10 | 38.85 |
| 2/19/2013 Conference with Adam Weiss re REDACTED | 0.20 | 77.70 |
| 2/20/2013 Review court's orders denying defendants' motions for reconsideration | 0.10 | 38.85 |
| Review Adam Weiss email re REDACTED | 0.10 | 38.85 |
| Email follow up with client re REDACTED | 0.10 | 38.85 |
| 2/21/2013 Review and revise answer to Lusk counterclaim | 0.20 | 77.70 |
| 2/22/2013 Conference with Ad. Weiss re REDACTED | 0.20 | 77.70 |
| 2/27/2013 Read Shevitz motion for appointment of counsel and Ad. Weiss summary of allegations in 90-page letter | 0.50 | 194.25 |
| Subtotal:                                                    [ | 3.80 | 1,476.30] |
| AD. Weiss | | |
| 2/5/2013 Conference with A. Weiss re REDACTED | 0.80 | 182.32 |
| Review status of service of third-party summonses and complaint | 0.70 | 159.53 |
| Revise spreadsheet re status of service of third-party summonses and complaint | 1.20 | 273.48 |

|  | Hours | Amount |
|---|---|---|
| 2/5/2013 Draft cover letter to Demovsky Lawyer Service re service on M. Kassimir and R. Salvetti | 0.20 | 45.58 |
| Draft certificates of service for service of third-party summons and complaint on Aba, Inc., Daba, Inc., and Securities and Exchange Commission | 0.70 | 159.53 |
| Review affidavit of service for Los Angeles Opera | 0.20 | 45.58 |
| File certificates of service for service of third-party summons and complaint on Aba, Inc., Daba, Inc., and Securities and Exchange Commission | 0.50 | 113.95 |
| File affidavit of service for service of third-party summons and complaint on Los Angeles Opera | 0.20 | 45.58 |
| Prepare third-party summonses and complaint for service on M. Kassimir and R. Salvetti | 0.40 | 91.16 |
| Review docket on PACER | 0.30 | 68.37 |
| Prepare certificates of service for Aba, Inc., Daba, Inc., and Securities and Exchange Commission and affidavit of service for Los Angeles Opera for filing | 0.20 | 45.58 |
| Serve third-party summonses and complaint on Aba, Inc. and Daba, Inc. via electronic mail to P. Begos | 0.30 | 68.37 |
| Email from and to counsel for P. Lusk re Answer By Peter A. Lusk to Third-Party Complaint, With Counterclaim and Crossclaim | 0.10 | 22.79 |
| Review Answer By Peter A. Lusk to Third-Party Complaint, With Counterclaim and Crossclaim | 0.30 | 68.37 |
| Conference with A. Weiss re   REDACTED | 0.20 | 45.58 |
| Legal research re REDACTED | 0.50 | 113.95 |

| | Hours | Amount |
|---|---|---|
| 2/5/2013 Telephone conference with K. Shreefer of Legal Language Services re service of third-party summons and complaint in England and Haiti | 0.30 | 68.37 |
| Email from and to K. Shreefer of Legal Language Services re service of third-party summons and complaint in England and Haiti | 0.20 | 45.58 |
| Email from and to H. Goldman of Demovsky Lawyer Service re service of third-party summons and complaint outside of United States | 0.10 | 22.79 |
| Telephone call to V. Shevitz re acceptance of service | 0.10 | 22.79 |
| 2/12/2013 Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| Send email to Demovsky Lawyer Service re affidavit of service for Ronald Salvetti | 0.10 | 22.79 |
| 2/13/2013 Email from and to C. Mills re REDACTED | 0.10 | 22.79 |
| Email from and to Demovsky Lawyer Service re Affidavit of Service for R. Salvitti | 0.20 | 45.58 |
| Review Affidavit of Service for R. Salvitti | 0.20 | 45.58 |
| 2/14/2013 Conduct Internet research re REDACTED | 0.80 | 182.32 |
| Review account opening documents for Amerindo entities | 0.80 | 182.32 |
| Draft spreadsheet re officers and agents for service of process for Amerindo entities | 0.60 | 136.74 |
| 2/15/2013 Conference with A. Weiss re REDACTED | 0.20 | 45.58 |
| Email from and to H. Goldman of Demovsky Lawyer Service re service of third-party summons and complaint on R. Salvetti | 0.10 | 22.79 |

|  | Hours | Amount |
|---|---|---|
| 2/17/2013 Review February 7, 2013 letter motion from V. Shevitz | 2.70 | 615.33 |
| 2/18/2013 Review February 7, 2013 letter motion from V. Shevitz | 0.70 | 159.53 |
| 2/19/2013 Draft memorandum   REDACTED | 2.80 | 638.12 |
| Conferences with A. Weiss re   REDACTED | 0.20 | 45.58 |
| Review docket on PACER for criminal action against A. Vilar and G. Tanaka | 0.30 | 68.37 |
| Conference with A. Weiss re REDACTED | 0.40 | 91.16 |
| Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| Email from and to H. Goldman of Demovsky Lawyer Service re affidavit of service for R. Salvitti | 0.10 | 22.79 |
| Review Answer of E. Ronald Salvitti to Third-Party Complaint of J.P. Morgan Securities LLC | 0.30 | 68.37 |
| Telephone call to Southern District of New York Magistrate's Office re addresses for A. Vilar and G. Tanaka | 0.20 | 45.58 |
| File original summonses and affidavits of service for ten defendants in Clerk's Office of United States District Court for the Southern District of New York | 1.50 | 341.85 |
| 2/20/2013 Conference with W. Swearingen re   REDACTED | 0.20 | 45.58 |
| Legal research re REDACTED | 0.30 | 68.37 |
| Revise spreadsheet re Amerindo entities | 0.10 | 22.79 |
| Conduct Internet research re REDACTED | 0.30 | 68.37 |

| | Hours | Amount |
|---|---|---|
| 2/20/2013 Telephone conference with V. Shevitz | 0.20 | 45.58 |
| Send email to A. Weiss re REDACTED | 0.10 | 22.79 |
| Review email to client | 0.10 | 22.79 |
| 2/21/2013 Review and update spreadsheet re service of third-party summonses and complaint | 1.00 | 227.90 |
| File affidavits of service for third-party summonses and complaint for M. Kassimir and E. Ronald Salvitti via ECF | 0.40 | 91.16 |
| Search New York Secretary of State website for Amerindo entities | 0.60 | 136.74 |
| Conference with A. Weiss REDACTED | 0.20 | 45.58 |
| Review and revise answer to P. Lusk counterclaim | 0.20 | 45.58 |
| Send email to client re REDACTED | 0.10 | 22.79 |
| Email from and to W. Swearingen re REDACTED | 0.10 | 22.79 |
| 2/22/2013 Review affidavit of service for service of third-party summons and complaint on G. Chavez | 0.10 | 22.79 |
| Email from and to H. Goldman of Demovsky Lawyer Service re affidavit of service for service of third-party summons and complaint on G. Chavez | 0.20 | 45.58 |
| Conference with A. Weiss re REDACTED | 0.30 | 68.37 |
| Review and update spreadsheet re Amerindo entities | 0.30 | 68.37 |
| Conduct Internet research re REDACTED | 0.30 | 68.37 |
| 2/25/2013 Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |

| | Hours | Amount |
|---|---|---|
| 2/25/2013 Prepare answer to P. Lusk counterclaim for filing | 0.20 | 45.58 |
| Email from and to client re REDACTED | 0.20 | 45.58 |
| File answer to P. Lusk counterclaim via ECF | 0.20 | 45.58 |
| 2/26/2013 Review Affidavit of Service for G. Chavez | 0.10 | 22.⁻ |
| Review email from V. Shevitz re Notice of Motion for CJA Fees to Represent Defendants in Related Case | 0.10 | 22.7↳ |
| Review A. Vilar and G. Tanaka's Motion for CJA Fees to Represent Defendants in Related Case | 0.70 | 159.53 |
| 2/27/2013 Review emails to and from client | 0.10 | 22.79 |
| Draft email to V. Shevitz | 0.30 | 68.37 |
| Email from and to A. Weiss | 0.10 | 22.79 |
| 2/28/2013 Email from and to A. Weiss re REDACTED | 0.10 | 22.79 |
| Conferences with C. Mills re REDACTED | 0.40 | 91.16 |

| | | Hours | Amount |
|---|---|---|---|
| Subtotal: | [ | 27.70 | 6,312.83] |

C. Mills

2/28/2013 Review criminal dockets and selected court filings and attempt to     2.20     246.40
identify addresses of residence of Villar and Tanaka following
release on bail re service of interpleader complaint in Mayer
action, review Second Circuit docket for appeals from criminal
action re same, Internet research re REDACTEDconfer with Adam
Weiss re REDACTED

|  | Hours | Amount |
|---|---|---|
| Subtotal: | [    2.20 | 246.40] |

**W. Swearingen**

| | | Hours | Amount |
|---|---|---|---|
| 1/28/2013 | Emails regarding  REDACTED | 0.20 | 45.58 |
| | File answer to counterclaims | 0.10 | 22.79 |
| 2/20/2013 | Emails regarding  REDACTED | 0.10 | 22.79 |
| | Conference regarding  REDACTED | 0.30 | 68.37 |
| 2/21/2013 | Emails regarding  REDACTED | 0.40 | 91.16 |
| | Subtotal: | [    1.10 | 250.69] |

| | | Hours | Amount |
|---|---|---|---|
| Subtotal of charges | | | $8,286.22 |
| Total fees: | | 34.80 | $8,286.22 |
| Disbursements: | | | |

**Quantity**

Item:

| | | Quantity | |
|---|---|---|---|
| 2/1/2013 | Demovsky Lawyer Service 1/30 | 1 | 287.15 |
| | Demovsky Lawyer Service 1/31 | 1 | 107.00 |
| | Demovsky Lawyer Service 1/31 | 1 | 601.50 |
| | Demovsky Lawyer Service 1/31 | 1 | 517.45 |
| | Messenger Service - January 2013 | 1 | 22.57 |
| 2/13/2013 | Demovsky Lawyer Service | 1 | 113.90 |
| 2/16/2013 | Demovsky Lawyer Service | 1 | 107.00 |
| 2/28/2013 | Photocopies - February 2013 | 2,103 | 105.15 |
| | Demovsky Lawyer Service | 1 | 295.20 |
| | Subtotal: | [ | 2,156.92] |

2072.331

|  | Amount |
|---|---|
| Subtotal of charges | $2,156.92 |
| Total disbursements: | $2,156.92 |
| Total fees and disbursements: | $10,443.14 |
| Previous balance | $3,980.59 |
| 2/14/2013 Payment-Thank you | ($3,980.59) |
| **Total due** | $10,443.14 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 3.80 | 388.50 | $1,476.30 |
| Adam D. Weiss (Associate) | 27.70 | 227.90 | $6,312.83 |
| Walter E. Swearingen (Associate) | 1.10 | 227.90 | $250.69 |
| Carol L. Mills (Paralegal) | 2.20 | 112.00 | $246.40 |

2072.331

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL. (212) 308-6100
FAX (212) 308-6830

April 08, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32167

REDACTED

FOR PROFESSIONAL SERVICES RENDERED
for the period March 1 - March 31, 2013 in connection with
AMERINDO, as follows:

|  |  | Hours | Amount |
|---|---|---|---|
| **A. Weiss** |  |  |  |
| 3/4/2013 | Review email from Huw Davies | 0.10 | 40.80 |
|  | Conference with Ad. Weiss re REDACTED | 0.30 | 122.40 |
|  | Review REDACTED | 0.20 | 81.60 |
| 3/5/2013 | Review and revise letter to judge re service | 1.00 | 408.00 |
|  | Review communications from UK Benefits Trust and emails with S. Levin re status of restraint on that account | 0.50 | 204.00 |
|  | Read letter from J. Friedman re Mayer's petition | 0.10 | 40.80 |
|  | Conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
| 3/6/2013 | Prepare for call re REDACTED | 0.20 | 81.60 |
|  | Conference call with J. Santos and D. Petercsak re REDACTED | 0.40 | 163.20 |

2072.331

| | Hours | Amount |
|---|---|---|
| 3/6/2013 Email to D. Petercsak and J. Santos re REDACTED | 0.10 | 40.80 |
| Review and revise letter to court re service | 0.10 | 40.80 |
| Conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
| 3/7/2013 Draft email to trustee re service and responding to Davies' email | 0.90 | 367.20 |
| 3/8/2013 Revise portion of service letter relating to Scheme Trust | 0.90 | 367.20 |
| Review and revise proposed order | 0.10 | 40.80 |
| 3/11/2013 Revise letter to court re service | 0.20 | 81.60 |
| 3/12/2013 Communications with Ad. Weiss re REDACTED | 0.30 | 122.40 |
| 3/14/2013 Draft text for service email and letter | 0.30 | 122.40 |
| Communications with C. Mills re REDACTED | 0.20 | 81.60 |
| Email to pretrial services re addresses for service | 0.10 | 40.80 |
| 3/15/2013 Review court's order releasing restraining order as to $50,000 | 0.10 | 40.80 |
| Read decision in SEC case | 0.40 | 163.20 |
| Email to client re REDACTED | 0.10 | 40.80 |
| 3/18/2013 Emails to and from SEC re lifting restraining order | 0.20 | 81.60 |
| Communications with Ad. Weiss re REDACTED | 0.30 | 122.40 |
| 3/19/2013 Review receivership order and edit cover letter to receiver | 0.10 | 40.80 |
| 3/21/2013 Draft letter to Clerk re check and prepare package for court | 0.40 | 163.20 |
| 3/27/2013 Review Ad. Weiss emails re REDACTED | 0.10 | 40.80 |

|  | Hours | Amount |
|---|---|---|
| 3/27/2013 Revise letter re Amerindo Panama service | 1.10 | 448.80 |
| 3/28/2013 Review letter to court and order re service and conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
| Subtotal: | [    9.40 | 3,835.20] |

AD. Weiss

|  | Hours | Amount |
|---|---|---|
| 3/3/2013 Review documents from criminal docket re addresses of residences of A. Vilar and G. Tanaka | 0.50 | 119.50 |
| Send email to A. Weiss re REDACTED | 0.20 | 47.80 |
| File Affidavit of Service for G. Chavez via ECF | 0.20 | 47.80 |
| Review Affidavit of Service for G. Chavez | 0.10 | 23.90 |
| Review and update spreadsheet re third-party service | 0.20 | 47.80 |
| 3/4/2013 Draft letter to Court re service on J. Preetzmann Aggerholm and request for addresses of A. Vilar and G. Tanaka | 4.60 | 1,099.40 |
| Legal research for letter to Court re REDACTED | 2.60 | 621.40 |
| Email from and to A. Weiss re REDACTED | 0.60 | 143.40 |
| Conferences with A. Weiss re REDACTED | 0.20 | 47.80 |
| Prepare third-party summonses and complaint for service on D. Mainzer as agent of process for Techno Raquia, S.A., Amerindo Master Venture Fund LLC, and Amerindo Technology Growth Fund Inc. | 0.60 | 143.40 |

|  | Hours | Amount |
|---|---|---|
| 3/4/2013 Draft and send email to V. Shevitz re addresses for A. Vilar and G. Tanaka | 0.40 | 95.60 |
| 3/5/2013 Conferences with A. Weiss re REDACTED | 0.20 | 47.80 |
| Draft proposed order re service on J. Preetzmann Aggerholm and request for addresses of A. Vilar and G. Tanaka | 2.00 | 478.00 |
| Review email from V. Shevitz | 0.10 | 23.90 |
| Email from and to A. Weiss | 0.20 | 47.80 |
| Draft and revise letter to Court re service on J. Preetzmann Aggerholm and request for addresses of A. Vilar and G. Tanaka | 3.60 | 860.40 |
| Legal research for letter to Court re REDACTED | 0.60 | 143.40 |
| 3/6/2013 Review and revise letter to Court re service on J. Preetzmann Aggerholm and request for addresses of A. Vilar and G. Tanaka | 1.90 | 454.10 |
| Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| Conduct Internet research re REDACTED | 0.60 | 143.40 |
| Telephone call to J. Stableford | 0.10 | 23.90 |
| Conferences with A. Weiss re REDACTED | 0.20 | 47.80 |
| Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Telephone call to Open Field Capital re J. Stableford | 0.10 | 23.90 |

2072.331

|  | Hours | Amount |
|---|---|---|
| 3/6/2013 Conference with C. Mills re  REDACTED | 0.20 | 47.80 |
| Review and revise proposed order to Court re service on J. Preetzmann Aggerholm and request for addresses of A. Vilar and G. Tanaka | 0.80 | 191.20 |
| Review account statements for Amerindo entity accounts | 0.40 | 95.60 |
| Review spreadsheet re officers, directors, and trustees of Amerindo entities | 0.10 | 23.90 |
| 3/7/2013 Review email from Demovsky Lawyer Service re service of third-party summons and complaint on D. Mainzer as agent for service of process for Amerindo Master Venture Fund LLC, Amerindo Technology Growth Fund Inc., and Techno Raquia, S. A. | 0.10 | 23.90 |
| Update service tracking spreadsheet for Amerindo Master Venture Fund LLC, Amerindo Technology Growth Fund Inc., and Techno Raquia, S. A. | 0.20 | 47.80 |
| Draft insert to letter to Court re service for Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 1.60 | 382.40 |
| Email from and to A. Weiss  REDACTED | 0.10 | 23.90 |
| Review email from A. Weiss to J. Stableford re address for service of third-party summons and complaint | 0.10 | 23.90 |
| 3/8/2013 Review and revise proposed order re service on J. Preetzman Aggerholm and Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 0.70 | 167.30 |
| Review and revise letter to Court re service on J. Preetzmann Aggerholm and Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 2.70 | 645.30 |

| | Hours | Amount |
|---|---|---|
| 3/8/2013 Conferences with A. Weiss re letter to Court re  REDACTED | 0.50 | 119.50 |
| Send email to client re ·REDACTED | 0.20 | 47.80 |
| Prepare letter to Court re REDACTED | 0.30 | 71.70 |
| 3/11/2013 Email from and to A. Weiss re  REDACTED | 0.20 | 47.80 |
| Telephone conference with N. Desai re REDACTED | 0.10 | 23.90 |
| Send letter re service on J. Preetzmann Aggerholm and Amerindo Advisers (UK) Ltd Retirement Benefits Scheme to Court and counsel | 0.30 | 71.70 |
| Review letter to Court re service on J. Preetzmann Aggerholm and Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 0.20 | 47.80 |
| Review docket for interpleader action on PACER | 0.20 | 47.80 |
| 3/12/2013 Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| Email from and to A. Weiss re  REDACTED | 0.20 | 47.80 |
| 3/13/2013 Prepare documents for service on J. Preetzmann Aggerholm and Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 0.30 | 71.70 |

2072.331

| | Hours | Amount |
|---|---|---|
| 3/13/2013 Conferences with A. Weiss and G. Zweig re REDACTED | 0.40 | 95.60 |
| Telephone conference with R. Trail of Southern District of New York Pretrial Services re addresses for A. Vilar and G. Tanaka | 0.20 | 47.80 |
| Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Send email to R. Trail of Southern District of New York Pretrial Services re addresses for A. Vilar and G. Tanaka | 0.30 | 71.70 |
| Email from and to A. Weiss and C. Mills re REDACTED | 0.30 | 71.70 |
| 3/14/2013 Email from and to A. Weiss, G. Zweig, and C. Mills re REDACTED | 0.50 | 119.50 |
| Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Review email from R. Trail of Southern District of New York Pretrial Services re addresses for A. Vilar and G. Tanaka | 0.10 | 23.90 |
| Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| 3/15/2013 Send emails to A. Weiss | 0.20 | 47.80 |
| 3/18/2013 Review Affidavits of Service for service on D. Mainzer | 0.20 | 47.80 |
| Email from and to R. Napodano of Demovsky Lawyer Service re Affidavits of Service for service on D. Mainzer | 0.10 | 23.90 |
| Conference with A. Weiss re REDACTED | 0.20 | 47.80 |

| | | Hours | Amount |
|---|---|---|---|
| 3/18/2013 | Send email re Order dated March 11, 2013 in criminal matter | 0.40 | 95.60 |
| | Telephone conference with I. Gazes re request for copies of account statements | 0.20 | 47.80 |
| | Draft transmittal letters to Demovsky Lawyer Service re service of Third-Party Summons and Complaint on A. Vilar, G. Tanaka, and Amerindo entities | 0.50 | 119.50 |
| | Prepare third-party summonses and Complaint for service on A. Vilar, G. Tanaka, and Amerindo entities | 0.50 | 119.50 |
| | Email from and to A. Weiss | 0.30 | 71.70 |
| | Send email to client re  REDACTED | 0.20 | 47.80 |
| 3/19/2013 | Draft and revise Affidavits of Service for service of third-party summonses and complaint on J. Preetzmann Aggerholm and Amerindo Advisers UK Ltd Benefits Scheme | 0.70 | 167.30 |
| | Conferences with C. Mills re REDACTED | 0.20 | 47.80 |
| | File Affidavits of Service for service of third-party summonses and complaint on J. Preetzmann Aggerholm, Amerindo Advisers UK Ltd Benefits Scheme, Techno Raquia S.A., Amerindo Master Venture Fund LLC, and Amerindo Technology Growth Fund Inc. via ECF | 0.60 | 143.40 |
| | Review and update third-party summons and complaint service tracking spreadsheet | 0.90 | 215.10 |
| | Review Affidavits of Service for service of third-party summonses and complaint on Techno Raquia S.A., Amerindo Master Venture Fund LLC, and Amerindo Technology Growth Fund Inc. | 0.20 | 47.80 |

|  | Hours | Amount |
|---|---|---|
| 3/19/2013 Email from and to I. Gazes re account statements | 0.10 | 23.90 |
| Draft and revise transmittal letter to I. Gazes re account statements | 0.30 | 71.70 |
| Email from and to client re  REDACTED | 0.20 | 47.80 |
| Review account statements for restrained accounts | 0.40 | 95.60 |
| Conference with A. Weiss re REDACTED | 0.20 | 47.80 |
| 3/20/2013 Conference with C. Mills re   REDACTED | 0.20 | 47.80 |
| Update spreadsheet re service on Amerindo Advisers UK Ltd Benefits Scheme | 0.10 | 23.90 |
| Review email from and to client re REDACTED | 0.10 | 23.90 |
| 3/21/2013 Email from and to C. Mills | 0.10 | 23.90 |
| Telephone conference with process server re service of third-party summonses and complaint on A. Vilar | 0.20 | 47.80 |
| Telephone conference with H. Goldman of Demovsky Lawyer Service re service of third-party summonses and complaint on G. Tanaka | 0.20 | 47.80 |
| 3/22/2013 Telephone conference with process server re service of third-party summonses and complaint on A. Vilar | 0.20 | 47.80 |
| Email from and to H. Goldman of Demovsky Lawyer Service re service on G. Tanaka | 0.30 | 71.70 |
| Conduct Internet search for ·REDACTED | 0.30 | 71.70 |
| Legal research re REDACTED | 1.00 | 239.00 |

| | Hours | Amount |
|---|---|---|
| 3/25/2013 Review motion for reconsideration and stay | 0.90 | 215.10 |
| Telephone conference with process server re service on A. Vilar | 0.20 | 47.80 |
| Telephone conference with H. Goldman of Demovsky Lawyer Service re service on A. Vilar and G. Tanaka | 0.20 | 47.80 |
| Telephone conference with A. Weiss re REDACTED | 0.20 | 47.80 |
| Send email to W. Swearingen re REDACTED | 0.30 | 71.70 |
| Email from and to A. Weiss | 0.40 | 95.60 |
| Legal research re REDACTED | 0.60 | 143.40 |
| Telephone conference with A. Vilar re service of third-party summons and complaint on Olafson Inc., Amerindo Investment Advisors Money Purchase Plan & Trust, Amerindo Investment Advisors, Inc. (US), Amerindo Investment Advisors, Inc. (Panama), Techno Raquia, S.A., Amerindo Master Venture Fund LLC, and Amerindo Technology Growth Fund Inc. | 0.20 | 47.80 |
| Email from and to R. Napodano of Demovsky Lawyer Service re service on G. Tanaka | 0.20 | 47.80 |
| 3/26/2013 Legal research re REDACTED | 3.80 | 908.20 |
| Email from and to Demovsky Lawyer Service re updates on service on A. Vilar and G. Tanaka | 0.20 | 47.80 |
| Send email to A. Weiss re REDACTED | 0.40 | 95.60 |

|  | Hours | Amount |
|---|---|---|
| 3/27/2013 Legal research re  REDACTED | 1.50 | 358.50 |
| Draft letter to Court re alternative service of third-party summonses and complaint on Amerindo Investment Advisors Purchase Plan & Trust and Amerindo Investment Advisors, Inc. (Panama) | 3.50 | 836.50 |
| Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| Conference with W. Swearingen re  REDACTED | 0.20 | 47.80 |
| Email from and to Demovsky Lawyer Service re service of third-party summonses and complaint on A. Vilar and G. Tanaka | 0.30 | 71.70 |
| Telephone conference with D. Green of Demovsky Lawyer Service re service of third-party summonses and complaint on A. Vilar | 0.20 | 47.80 |
| Telephone conference with R. Napodano of Demovsky Lawyer Service re service of third-party summonses and complaint on A. Vilar | 0.20 | 47.80 |
| Review Institutional Account Agreement for Amerindo Investment Advisors Purchase Plan & Trust | 0.20 | 47.80 |
| Conduct Internet research re  REDACTED | 0.30 | 71.70 |
| 3/28/2013 Review and revise stipulation extending time for Amerindo Advisers UK Ltd. Retirement Benefits Scheme to respond to third-party complaint | 0.30 | 71.70 |

|  | Hours | Amount |
|---|---|---|
| 3/28/2013 Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Review and revise letter to Court re alternate service on Amerindo Investment Advisors, Inc. (Panama) | 0.90 | 215.10 |
| Send email to client re REDACTED | 0.10 | 23.90 |
| Email from and to H. Goldman of Demovsky Lawyer Service re service on Amerindo Investment Advisors Money Purchase Plan & Trust | 0.30 | 71.70 |
| Telephone conference with D. Green of Demovsky Lawyer Service re service on Amerindo Investment Advisors Money Purchase Plan & Trust | 0.20 | 47.80 |
| Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| 3/29/2013 Email from and to H. Goldman of Demovsky Lawyer Service re service on A. Vilar on behalf of Amerindo Investment Advisors Money Purchase Plan and Trust | 0.20 | 47.80 |
| Telephone conference with D. Green of Demovsky Lawyer Service re service on A. Vilar on behalf of Amerindo Investment Advisors Money Purchase Plan and Trust | 0.20 | 47.80 |
| Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| Subtotal: | [ 59.00 | 14,101.00] |

|  | Hours | Amount |
|---|---|---|

C. Mills

3/6/2013 Internet research re      REDACTED
                                                    confer with
Adam Weiss re
                                                    0.20     23.60

3/13/2013 Confer with G Zweig re .   REDACTED         0.30     35.40

                         confer with A. Weiss re   REDACTED

Create electronic folders containing documents for service by     0.50     59.00
email on third-party defendants Aggerholm and Benefits Scheme,
email to A. Weiss re   REDACTED

3/14/2013 Exchange of emails with Andrea Weiss and Adam Weiss re   0.20     23.60
        REDACTED

Further exchange of emails with A. Weiss re   REDACTED      0.10     11.80

Further exchange of emails with A. Weiss re REDACTED       0.90    106.20

            , draft succession of emails for service and email to A.
Weiss re REDACTED prepare letters to Aggerholm and Huw Davies re
service of documents

Effect service by email of the summons and third-party complaint  0.40     47.20
on third-party defendants John Preetzman Aggerholm and
Benefits Scheme (by serving Trustee and Scheme Advisor), 9
emails in total - 3 for each individual served

Review delivery notifications received for email service of      0.10     11.80
third-party complaint on Aggerholm and Benefits Scheme and
email to A. Weiss re   REDACTED

| | Hours | Amount |
|---|---|---|
| 3/14/2013 Organization of documents following service of third-party on Aggerholm and Benefits Scheme by email, print emails, confer with R. Hope re email delivery notification | 0.30 | 35.40 |
| Finalize letters to Aggerholm and Davies (Benefits Scheme) re service of third-party complaint | 0.20 | 23.60 |
| Create e-folder of emails and letters effecting service of third-party complaint on Aggerholm and Benefits Scheme | 0.30 | 35.40 |
| 3/19/2013 Telephone calls with FedEx trace department re track FedEx of third-party complaint sent to Benefits Scheme, Huw Davies and email to Andrea Weiss and Adam Weiss REDACTED | 0.30 | 35.40 |
| Review affidavits of service of third-party complaint on Aggerholm and Benefits Scheme, confer with A. Weiss re          execute affidavits of service | 0.30 | 35.40 |
| 3/20/2013 Confer with Adam Weiss re REDACTED | 0.10 | 11.80 |
| Organize electronic case folders and documents re service of third-party complaint on Aggerholm and Benefits Scheme per March 11 order | 0.20 | 23.60 |
| 3/27/2013 Review spreadsheet re alternate service of third-party complaint and check information thereon against account documents, confer with Adam Weiss re REDACTED | 0.50 | 59.00 |
| Subtotal: [ | 4.90 | 578.20] |

G. Zweig

| | | |
|---|---|---|
| 3/13/2013 Confer with Adam Weiss re REDACTED | 0.40 | 134.40 |

|  | Hours | Amount |
|---|---|---|
| Subtotal: | [    0.40 | 134.40] |

W. Swearingen

| 3/25/2013 Emails regarding REDACTED | 0.30 | 71.70 |
| Research regarding REDACTED | 0.20 | 47.80 |
| 3/26/2013 Emails regarding REDACTED | 0.20 | 47.80 |
| Legal research on REDACTED | 0.20 | 47.80 |
| 3/27/2013 Conference regarding REDACTED | 0.20 | 47.80 |
| Subtotal: | [    1.10 | 262.90] |

| Subtotal of charges |  | $18,911.70 |
| Total fees: |  | 74.80 $18,911.70 |
| Disbursements: |  |  |

|  | Quantity |  |
|---|---|---|
| Item: |  |  |
| 3/1/2013 Messenger Service - February 2013 | 1 | 20.58 |
| 3/19/2013 Federal Express shipment(s) | 1 | 113.21 |
| 3/25/2013 Federal Express shipment(s) | 1 | 14.45 |
| 3/29/2013 Demovsky Lawyer Service | 1 | 531.50 |
| 3/31/2013 Photocopies - March 2013 | 1,003 | 50.15 |
| Subtotal: | [ | 729.89] |

| Subtotal of charges |  | $729.89 |

|  | Amount |
|---|---|
| Total disbursements: | $729.89 |
| Total fees and disbursements: | $19,641.59 |
| Previous balance | $10,443.14 |
| 3/20/2013 Payment-Thank you | ($10,443.14) |
| **Total due** | $19,641.59 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 9.40 | 408.00 | $3,835.20 |
| Gail R. Zweig (Counsel) | 0.40 | 336.00 | $134.40 |
| Adam D. Weiss (Associate) | 59.00 | 239.00 | $14,101.00 |
| Walter E. Swearingen (Associate) | 1.10 | 239.00 | $262.90 |
| Carol L. Mills (Paralegal) | 4.90 | 118.00 | $578.20 |

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL. (212) 308-6100
FAX (212) 308-8830

May 06, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice #32267

**REDACTED**

FOR PROFESSIONAL SERVICES RENDERED
for the period April 1 - April 30, 2013 in connection with
AMERINDO, as follows:

|  |  | Hours | Amount |
|---|---|---|---|
| **A. Weiss** |  |  |  |
| 4/1/2013 | Read and respond to email re service on Vilar | 0.10 | 40.80 |
|  | Review revised letter to court re service and conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
|  | Review SEC's answer to third party complaint | 0.20 | 81.60 |
| 4/3/2013 | Review and revise letter to court re extending time for service | 1.10 | 448.80 |
|  | Email to J. Santos and D. Petercsak re REDACTED | 0.10 | 40.80 |
| 4/5/2013 | Telephone conference with counsel for UK Retirement Fund | 0.20 | 81.60 |
| 4/8/2013 | Review UK Benefits account opening documents and statement | 0.10 | 40.80 |
|  | Email to D. Petercsak re REDACTED | 0.10 | 40.80 |
| 4/10/2013 | Email to D. Petercsak re REDACTED | 0.10 | 40.80 |

2072.331

|  | Hours | Amount |
|---|---|---|
| 4/10/2013 Read and respond to D. Petercsak's email re REDACTED | 0.10 | 40.80 |
| 4/11/2013 Emails with UK Retirement Benefits trust counsel re statements | 0.10 | 40.80 |
| Communications regarding REDACTED | 0.10 | 40.80 |
| Call with court-appointed receiver | 0.30 | 122.40 |
| Email to receiver and counsel for Retirement Benefits trust | 0.10 | 40.80 |
| 4/17/2013 Review and respond to Ad. Weiss email re REDACTED | 0.10 | 40.80 |
| 4/30/2013 Communications with Ad. Weiss re REDACTED | 0.10 | 40.80 |
| Subtotal: | [    3.10 | 1,264.80] |

AD. Weiss

| | Hours | Amount |
|---|---|---|
| 4/1/2013 Review and revise letter to Court re alternate service on Amerindo Investment Advisors, Inc. (Panama) | 1.30 | 310.70 |
| Send letter to Court re alternate service on Amerindo Investment Advisors, Inc. (Panama) via email | 0.30 | 71.70 |
| Email from and to counsel for Amerindo Advisers (UK) Ltd Retirement Benefits Scheme re stipulation | 0.20 | 47.80 |
| Email from and to A. Weiss | 0.30 | 71.70 |
| Conferences with A. Weiss | 0.60 | 143.40 |
| Review emails from V. Shevitz | 0.20 | 47.80 |
| Review April 1, 2013 letter to Court from V. Shevitz | 0.20 | 47.80 |

|  | Hours | Amount |
|---|---|---|
| 4/1/2013 Conduct Internet research re REDACTED | 0.70 | 167.30 |
| Telephone calls to State of Delaware Division of Corporations re Amerindo Master Venture Fund LLC | 0.50 | 119.50 |
| Review Securities and Exchange Commission Answer to Third-Party Complaint | 0.30 | 71.70 |
| Review and revise stipulation for Amerindo Advisers (UK) Ltd Retirement Benefits Scheme | 0.10 | 23.90 |
| Send letter re alternate service on Amerindo Investment Advisors, Inc. (Panama) to A. Vilar and G. Tanaka by first class mail | 0.20 | 47.80 |
| Review account statement for Amerindo Master Venture Fund LLC | 0.10 | 23.90 |
| Review voice mail message from receiver I. Gazes | 0.10 | 23.90 |
| 4/2/2013 Draft letter to Court re request for extension of time to serve Amerindo Investment Advisors, Inc. (Panama) | 2.80 | 669.20 |
| Legal research for letter to Court re REDACTED | 1.30 | 310.70 |
| Review affidavits of service for service on A. Vilar, G. Tanaka, and Amerindo entities | 0.50 | 119.50 |
| Telephone conference with H. Goldman of Demovsky Lawyer Service re Affidavit of Service for service on Amerindo Investment Advisors Money Purchase Plan & Trust | 0.20 | 47.80 |
| Email from and to H. Goldman of Demovsky Lawyer Service re Affidavit of Service for service on Amerindo Investment Advisors Money Purchase Plan & Trust | 0.20 | 47.80 |
| Legal research re REDACTED | 0.20 | 47.80 |

| | Hours | Amount |
|---|---|---|
| 4/2/2013 Conference with A. Weiss re REDACTED | 0.10 | 23.90 |
| Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| 4/3/2013 Review and revise letter to Court re extension of time to serve Amerindo Investment Advisors, Inc. (Panama) | 1.60 | 382.40 |
| Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| Send letter to Court re extension of time to serve Amerindo Investment Advisors, Inc. (Panama) via email | 0.20 | 47.80 |
| Send letter re extension of time to serve Amerindo Investment Advisors, Inc. (Panama) to A. Vilar and G. Tanaka via first class mail | 0.20 | 47.80 |
| Telephone conferences with H. Goldman of Demovsky Lawyer Service re affidavits of service for service on A. Vilar and Amerindo Investment Advisors Money Purchase Plan & Trust | 0.30 | 71.70 |
| Email from and to Demovsky Lawyer Service re affidavits of service for service on A. Vilar and Amerindo Investment Advisors Money Purchase Plan & Trust | 0.20 | 47.80 |
| Review affidavits of service for service on A. Vilar and Amerindo Investment Advisors Money Purchase Plan & Trust | 0.20 | 47.80 |
| Draft and revise Proposed Order re extension of time to serve Amerindo Investment Advisors, Inc. (Panama) | 0.30 | 71.70 |
| Review case docket on PACER | 0.10 | 23.90 |
| Review tracking spreadsheet re service of third-party summonses and complaint | 0.30 | 71.70 |
| 4/4/2013 Review April 4, 2013 Orders | 0.20 | 47.80 |

| | Hours | Amount |
|---|---|---|
| 4/4/2013 Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Review affidavits of service for service on A. Vilar, G. Tanaka, and Amerindo entities | 0.30 | 71.70 |
| File affidavits of service for service on A. Vilar, G. Tanaka, and Amerindo entities via ECF | 0.80 | 191.20 |
| Revise and update tracking spreadsheet for service on third-party defendants | 0.80 | 191.20 |
| Conferences with A. Weiss | 0.20 | 47.80 |
| Email from and to H. Goldman of Demovsky Lawyer Service | 0.20 | 47.80 |
| 4/5/2013 Draft Certificate of Service for service on Amerindo Investment Advisors, Inc. (Panama) | 0.30 | 71.70 |
| Serve third-party summons and complaint on Amerindo Investment Advisors, Inc. (Panama) via FedEx | 0.20 | 47.80 |
| Review April 4, 2013 Order re service of third-party summons and complaint on Amerindo Investment Advisors, Inc. (Panama) | 0.10 | 23.90 |
| Send emails to A. Weiss re REDACTED | 0.20 | 47.80 |
| 4/9/2013 Revise Certificate of Service for service of third-party summons and complaint on Amerindo Investment Advisors, Inc. (Panama) | 0.10 | 23.90 |
| File Certificate of Service for service of third-party summons and complaint on Amerindo Investment Advisors, Inc. (Panama) via ECF | 0.20 | 47.80 |
| 4/10/2013 Review voice mail message from I. Gazes | 0.10 | 23.90 |
| Send email to A. Weiss re REDACTED | 0.10 | 23.90 |

| | Hours | Amount |
|---|---|---|
| 4/11/2013 Telephone conference with I. Gazes | 0.30 | 71.70 |
| Email from and to A. Weiss | 0.20 | 47.80 |
| 4/12/2013 Draft spreadsheet REDACTED | 0.50 | 119.50 |
| Send emails to A. Weiss | 0.20 | 47.80 |
| Conference with C. Mills | 0.20 | 47.80 |
| 4/16/2013 Send email to A. Weiss re REDACTED | 0.10 | 23.90 |
| 4/17/2013 Review and revise spreadsheet of third-party defendants' contact information for I. Gazes | 0.40 | 95.60 |
| Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| Conference with C. Lopez re REDACTED | 0.10 | 23.90 |
| Email from and to C. Lopez re REDACTED | 0.10 | 23.90 |
| 4/18/2013 Email from and to A. Weiss and C. Mills re REDACTED | 0.20 | 47.80 |
| 4/19/2013 Email from and to C. Mills re REDACTED | 0.20 | 47.80 |
| 4/22/2013 Draft cover letter to A. Goldsmith of Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C. re account statements for Amerindo Advisers (UK) Ltd Benefits Scheme | 0.30 | 71.70 |
| Send CD containing account re account statements for Amerindo Advisers (UK) Ltd Benefits Scheme to A. Goldsmith of Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C. | 0.20 | 47.80 |

2072.331

|  | Hours | Amount |
|---|---|---|
| 4/22/2013 Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| Send emails to A. Goldsmith of Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C. re account statements for Amerindo Advisers (UK) Ltd Benefits Scheme | 0.20 | 47.80 |
| 4/23/2013 Review email and spreadsheet from C. Mills re account statements and document productions | 0.30 | 71.70 |
| 4/24/2013 Conference with C. Mills re REDACTED | 0.40 | 95.60 |
| Send email to A. Weiss re REDACTED | 0.20 | 47.80 |
| Review and revise spreadsheet REDACTED | 0.50 | 119.50 |
| Send email to I. Gazes re spreadsheet listing contact information for the third-party defendants | 0.30 | 71.70 |
| 4/25/2013 Telephone conference with I. Gazes | 0.20 | 47.80 |
| Email from and to A. Weiss | 0.10 | 23.90 |
| 4/30/2013 Review email from counsel for Amerindo Advisers (UK) Ltd Benefits Scheme re account statements | 0.10 | 23.90 |
| Email from and to A. Weiss | 0.20 | 47.80 |
| Draft email to client re receiver's request to liquidate public securities | 0.30 | 71.70 |
| Email from and to I. Gazes | 0.10 | 23.90 |
| Review Third-Party Complaint re status of Amerindo accounts at J.P. Morgan Securities LLC | 0.10 | 23.90 |

|  | Hours | Amount |
|---|---|---|
| Subtotal: | [   24.50 | 5,855.50] |

**C. Lopez**

| 4/17/2013 Submit summonses and affidavits to court clerk at 500 Pearl Street | 0.20 | 23.60 |
|---|---|---|
| Subtotal: | [   0.20 | 23.60] |

**C. Mills**

| 4/12/2013 Confer with Adam Weiss re REDACTED | 0.10 | 11.80 |
|---|---|---|
| 4/15/2013 Review prior productions, create master list of account statements produced and account statements on hand in preparation for providing requested statements to counsel for certain third-party defendants | 0.70 | 82.60 |
| 4/18/2013 Review prior productions and compile set of account statements for UK Retirement Benefits Trust | 0.40 | 47.20 |
| Email to Adam Weiss re REDACTED | 0.10 | 11.80 |
| 4/19/2013 Review prior productions and client provided documents, prepare spreadsheet showing range of account statements for each account, email to Adam Weiss re REDACTED | 1.80 | 212.40 |
| 4/24/2013 Meet with Adam Weiss and discuss REDACTED | 0.20 | 23.60 |
| Subtotal: | [   3.30 | 389.40] |

|  | Hours | Amount |
|---|---|---|
| **W. Swearingen** | | |
| 4/2/2013 Conference regarding REDACTED | 0.20 | 47.80 |
| Subtotal: [ | 0.20 | 47.80] |

| | Hours | Amount |
|---|---|---|
| Subtotal of charges | | $7,581.10 |
| Total fees: | 31.30 | $7,581.10 |
| Disbursements: | | |

| Item: | Quantity | |
|---|---|---|
| 4/1/2013 Demovsky Lawyer Service | 1 | 886.50 |
| Demovsky Lawyer Service | 1 | 214.50 |
| Demovsky Lawyer Service | 1 | 45.50 |
| Federal Express shipment(s) 3/26 | 1 | 121.63 |
| 4/9/2013 Messenger Service - March 2013 | 1 | 45.15 |
| PACER - Jan 1 - Mar 31, 2013 | 1 | 137.10 |
| 4/29/2013 Federal Express shipment(s) | 1 | 157.42 |
| 4/30/2013 Photocopies - April 2013 | 824 | 41.20 |
| Subtotal: | [ | 1,649.00] |

| | | |
|---|---|---|
| Subtotal of charges | | $1,649.00 |
| Total disbursements: | | $1,649.00 |
| Total fees and disbursements: | | $9,230.10 |
| Previous balance | | $20,237.03 |
| 4/11/2013 Payment-Thank you | | ($18,696.00) |

|  | Amount |
| --- | --- |
| 4/11/2013 Credit Memo (volume discount) | ($945.59) |
| 4/11/2013 Payment-Thank you | ($565.67) |
| 4/11/2013 Credit Memo (volume discount) | ($29.77) |
| **Total due** | $9,230.10 |

## Attorney Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Andrea L. Weiss (Partner) | 3.10 | 408.00 | $1,264.80 |
| Adam D. Weiss (Associate) | 24.50 | 239.00 | $5,855.50 |
| Walter E. Swearingen (Associate) | 0.20 | 239.00 | $47.80 |
| Carol L. Mills (Paralegal) | 3.30 | 118.00 | $389.40 |
| Cynthia I. Lopez (Paralegal) | 0.20 | 118.00 | $23.60 |

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL. (212) 308-6100
FAX (212) 308-8830

June 13, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32406

REDACTED

REDACTED
for the period May 1 - May 31, 2013 in connection with
AMERINDO, as follows:

|  | Hours | Amount |
|---|---|---|
| **A. Weiss** | | |
| 5/1/2013 ALW Telephone conference with Receiver re proposals on taking over accounts | 0.40 | 163.20 |
| ALW Draft email to client, **REDACTED** | 0.60 | 244.80 |
| 5/6/2013 ALW Review draft settlement sent by Receiver and **REDACTED** | 1.20 | 489.60 |
| 5/16/2013 ALW Telephone conference with lawyer for Heitkonig family re putting in a claim | 0.10 | 40.80 |
| ALW Email to client re **REDACTED** | 0.10 | 40.80 |
| 5/17/2013 ALW Telephone conference with Heitkonig's counsel re claim | 0.10 | 40.80 |
| ALW Telephone conference with UK Benefits scheme counsel re extension of time | 0.10 | 40.80 |

2072.331

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/20/2013 ALW | Email from receiver and to client re | REDACTED | 0.10 | 40.80 |
| 5/21/2013 ALW | Conference with Receiver and H. Levi re | REDACTED | 0.60 | 244.80 |
| ALW | Conference call with client re | REDACTED | 0.30 | 122.40 |
| ALW | Leave message for receiver | | 0.10 | 40.80 |
| 5/23/2013 ALW | Review docket for receiver's report | | 0.10 | 40.80 |
| 5/30/2013 ALW | Read letter filed by V. Shevitz | | 0.80 | 326.40 |
| 5/31/2013 ALW | Review receiver's report re Amerindo accounts | | 0.40 | 163.20 |
| ALW | Review accounts that Receiver does not include | | 0.20 | 81.60 |
| Subtotal: | | [ | 5.20 | 2,121.60] |

AD. Weiss
_____

| | | Hours | Amount |
|---|---|---|---|
| 5/1/2013 ADW | Conference with A. Weiss | 0.10 | 23.90 |
| ADW | Email from and to A. Weiss | 0.10 | 23.90 |
| 5/3/2013 ADW | Review stipulation from I. Gazes | 0.30 | 71.70 |
| 5/6/2013 ADW | Email from and to A. Weiss | 0.10 | 23.90 |
| ADW | Conference with A. Weiss | 0.10 | 23.90 |
| 5/7/2013 ADW | Review email to and from client | 0.10 | 23.90 |
| 5/8/2013 ADW | Review emails to and from I. Gazes | 0.20 | 47.80 |
| ADW | Conferences with A. Weiss | 0.10 | 23.90 |

| | Hours | Amount |
|---|---|---|
| 5/8/2013 ADW  Send email to A. Weiss re    REDACTED | 0.10 | 23.90 |
| 5/20/2013 ADW  Email from and to A. Weiss re  REDACTED | 0.10 | 23.90 |
| ADW  Review email from I. Gazes | 0.10 | 23.90 |
| 5/21/2013 ADW  Review emails to and from I. Gazes | 0.20 | 47.80 |
| 5/23/2013 ADW  Conference with A. Weiss | 0.10 | 23.90 |
| 5/29/2013 ADW  Review May 29, 2013 letter from V. Shevitz to Judge Sullivan | 0.60 | 143.40 |
| ADW  Email from and to A. Weiss re    REDACTED | 0.10 | 23.90 |
| 5/30/2013 ADW  Review Receiver's Initial Report and Recommendations | 0.60 | 143.40 |
| ADW  Email from and to A. Weiss re  REDACTED | 0.60 | 143.40 |

Subtotal:                                             [    3.60     860.40]

Subtotal of charges                                                $2,982.00
Reduction to reflect Flat/Fixed Fee Billing                         ($64.70)
Total fees:                                           8.80    $2,917.30

REDACTED

2072.331

Disbursements:

|  | Quantity | Amount |
|---|---|---|
| Item: | | |
| 5/31/2013  Photocopies - May 2013 | 33 | 1.65 |
| Subtotal: | [ | 1.65] |

| | |
|---|---|
| Subtotal of charges | $1.65 |
| Total disbursements: | $1.65 |
| Total fees and disbursements: | $2,918.95 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 5.20 | 408.00 | $2,075.57 |
| Adam D. Weiss (Associate) | 3.60 | 239.00 | $841.73 |

GMM matter No.: 473123

JPM Wholesale Program -
effective May 1, 2013

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL.  (212) 308-6100
FAX   (212) 308-8830

July 12, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32504

REDACTED

---

REDACTED
for the period June 1 - June 30, 2013 in connection with
AMERINDO, as follows:

|  |  | Hours | Amount |
|---|---|---|---|
| **A. Weiss** | | | |
| 6/3/2013 ALW | Telephone conference with P. Colbath, counsel for Heitkonig family, re filing claim to funds | 0.10 | 40.80 |
| ALW | Continue review of receiver's report and review of consolidation and injunction rules | 1.50 | 612.00 |
| ALW | Draft letter to judge Sullivan re Receiver's report | 2.40 | 979.20 |
| 6/4/2013 ALW | Research on  REDACTED | 0.80 | 326.40 |
| ALW | Draft and revise letter to court | 2.50 | 1,020.00 |
| 6/5/2013 ALW | Research regarding REDACTED | 0.80 | 326.40 |
| ALW | Revise draft letter to the Court | 3.00 | 1,224.00 |
| ALW | Telephone conference with I. Gazes | 0.20 | 81.60 |

2072.331

|  |  | Hours | Amount |
|---|---|---|---|
| 6/6/2013 ALW | Revise letter to court re discharge | 1.30 | 530.40 |
| ALW | Email to client re REDACTED | 0.20 | 81.60 |
| 6/10/2013 ALW | Review final of letter | 0.10 | 40.80 |
| 6/11/2013 ALW | Read SEC's letter regarding Receiver's proposal | 0.20 | 81.60 |
| 6/17/2013 ALW | Review answer to Interpleader filed by Heitkonig defendants | 0.20 | 81.60 |
| ALW | Review Shevitz letter | 0.30 | 122.40 |
| ALW | Email to client re REDACTED | 0.10 | 40.80 |
| 6/19/2013 ALW | Review email from Shevitz re agent for service of process and email ad. Weiss re REDACTED | 0.10 | 40.80 |
| ALW | Review letter from Begos | 0.10 | 40.80 |
| ALW | Telephone conference with counsel for Stableford/Benefits Trust | 0.10 | 40.80 |
| ALW | Review letter from Heitkonig plaintiffs | 0.10 | 40.80 |
| ALW | Review letters from Scheme Trust counsel re intervention motion and withdrawal | 0.10 | 40.80 |
| ALW | Email to client re REDACTED | 0.10 | 40.80 |
| 6/24/2013 ALW | Review orders on motions re distribution of funds | 0.30 | 122.40 |
| 6/25/2013 ALW | Review orders re motions and receiver's report | 0.20 | 81.60 |
| ALW | Review account opening documents for accounts to be distributed | 0.60 | 244.80 |
| ALW | Draft email to client | 0.20 | 81.60 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/25/2013 | ALW | Telephone conference with I. Gazes re implementing order | 0.10 | 40.80 |
| 6/28/2013 | ALW | Conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
|  | ALW | Email to receiver re distribution accounts | 0.10 | 40.80 |
|  | ALW | Review account statements in preparation for call with client | 0.10 | 40.80 |
|  | ALW | Review writ of mandamus | 0.60 | 244.80 |
|  | ALW | Telephone conference with Jose Santos re REDACTED | 0.10 | 40.80 |
|  | Subtotal: | [ | 16.80 | 6,854.40] |

AD. Weiss

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/6/2013 | ADW | Review so-ordered stipulation re Heitkonig Parties response to third-party complaint | 0.10 | 23.90 |
|  | ADW | Review letter to Court in response to Receiver's report | 0.50 | 119.50 |
|  | ADW | Review tracking spreadsheet re service of and responses to third-party complaint | 0.20 | 47.80 |
| 6/7/2013 | ADW | Review June 7, 2013 letter to Court from attorneys for Mayers | 0.20 | 47.80 |
|  | ADW | Review email to client | 0.10 | 23.90 |
| 6/10/2013 | ADW | Conferences with A. Weiss REDACTED | 0.20 | 47.80 |
|  | ADW | Review and revise letter to Judge Sullivan | 0.50 | 119.50 |
|  | ADW | Send letter to Judge Sullivan via email | 0.20 | 47.80 |
|  | ADW | Email from and to A. Weiss | 0.10 | 23.90 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/11/2013 | ADW | Email from and to A. Weiss | 0.10 | 23.90 |
| 6/19/2013 | ADW | Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| | ADW | Review tracking spreadsheet re REDACTED | 0.20 | 47.80 |
| | ADW | Review email correspondence from V. Shevitz re D. Mainzer | 0.20 | 47.80 |
| | ADW | Review June 19, 2013 letters from counsel for J. Stableford to Judge Sullivan | 0.10 | 23.90 |
| 6/20/2013 | ADW | Review June 19, 2013 letters from counsel for J. Stableford to Judge Sullivan | 0.20 | 47.80 |
| 6/21/2013 | ADW | Draft letter to Judge Sullivan re J. Stableford motion to intervene as third-party defendant | 0.40 | 95.60 |
| | ADW | Conference with A. Weiss re REDACTED | 0.10 | 23.90 |
| | ADW | Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| 6/24/2013 | ADW | Send letter to Judge Sullivan via email re J. Stableford proposed motion to intervene as third-party defendant | 0.10 | 23.90 |
| 6/25/2013 | ADW | Review June 19, 2013 Orders in Securities and Exchange Commission v. Amerindo Investment Advisors Inc. | 0.30 | 71.70 |
| | ADW | Email from and to A. Weiss re REDACTED | 0.30 | 71.70 |
| | ADW | Review distribution list for June 19, 2013 Orders in Securities and Exchange Commission v. Amerindo Investment Advisors Inc. and REDACTED | 0.30 | 71.70 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/25/2013 | ADW | Review docket on PACER for Securities and Exchange Commission v. Amerindo Investment Advisors Inc. | 0.20 | 47.80 |
| 6/26/2013 | ADW | Review and revise tracking spreadsheet re third-party complaint | 0.70 | 167.30 |
|  | ADW | Send email to A. Weiss | 0.10 | 23.90 |
| 6/27/2013 | ADW | Conference with A. Weiss | 0.10 | 23.90 |
|  | ADW | Review emails to and from client | 0.10 | 23.90 |
|  | ADW | Send email to P. Colbath, R. Fryd, and A. Goldsmith re June 19, 2013 Orders in SEC v. Amerindo Investment Advisors, Inc. et al. | 0.20 | 47.80 |
| 6/28/2013 | ADW | Review June 19, 2013 Orders, Receiver's Initial Report and Recommendations, and relevant account statements in preparation for telephone conference with client | 0.80 | 191.20 |
|  | ADW | Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
|  | ADW | Telephone conference with client | 0.20 | 47.80 |
|  | ADW | Review Petition for Writ of Mandamus | 0.70 | 167.30 |
|  | ADW | Legal research re REDACTED | 0.20 | 47.80 |
|  | ADW | Email from and to A. Weiss | 0.20 | 47.80 |
| Subtotal: |  |  | [    8.60 | 2,055.40] |

Subtotal of charges                                                  $8,909.80
Reduction to reflect Fixed/Flat Fee Billing                         ($497.80)

2072.331

JPMorgan Chase Bank, N.A.

|  | Hours | Amount |
|---|---|---|
| Total fees: | 25.40 | $8,412.00 |

**REDACTED**

Disbursements:

|  | Quantity |  |
|---|---|---|
| Item: | | |
| 6/30/2013 Photocopies - June 2013 | 275 | 13.75 |
| Subtotal: | [ | 13.75] |
| Subtotal of charges | | $13.75 |
| Total disbursements: | | $13.75 |
| Total fees and disbursements: | | $8,425.75 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrea L. Weiss (Partner) | 16.80 | 408.00 | $6,471.44 |
| Adam D. Weiss (Associate) | 8.60 | 239.00 | $1,940.56 |

Moderate Complexity

2072.331

# LEVI LUBARSKY & FEIGENBAUM LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL.   (212) 308-6100
FAX    (212) 308-8830

August 19, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32607

**REDACTED**

**REDACTED**
for the period July 1 - July 31, 2013 in connection with
AMERINDO, as follows:

|  |  | Hours | Amount |
|---|---|---|---|
| **A. Weiss** |  |  |  |
| 7/1/2013 ALW | Conference with Ad. Weiss re   REDACTED | 0.10 | 40.80 |
| 7/2/2013 ALW | Review and revise letter to court re obtaining discharge | 2.00 | 816.00 |
| ALW | Conference with H. Levi re   REDACTED | 0.30 | 122.40 |
| ALW | Draft email to client re   REDACTED | 0.30 | 122.40 |
| ALW | Review motion to intervene by Stableford | 0.30 | 122.40 |
| 7/3/2013 ALW | Review document productions, chart and retention notice | 1.00 | 408.00 |
| ALW | Review letter from Shevitz and email client re same | 0.20 | 81.60 |
| 7/9/2013 ALW | Telephone conference with I. Gazes re judge's order setting up accounts | 0.10 | 40.80 |
| ALW | Email to client re judge's order | 0.40 | 163.20 |

2072.331

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/9/2013 | ALW | Communications with client re REDACTED | 0.10 | 40.80 |
| 7/10/2013 | ALW | Communications with Jose Santos re REDACTED | 0.10 | 40.80 |
|  | ALW | Conference call with client re REDACTED | 0.50 | 204.00 |
|  | ALW | Conference with Ad. Weiss re REDACTED | 0.10 | 40.80 |
|  | ALW | Review stay motion and email client re REDACTED | 0.30 | 122.40 |
| 7/11/2013 | ALW | Communications with Receiver re implementing order | 0.10 | 40.80 |
|  | ALW | Email to J. Santos REDACTED | 0.10 | 40.80 |
|  | ALW | Respond to emails re implementing order | 0.60 | 244.80 |
| 7/12/2013 | ALW | Review account statements and list of securities from client | 0.40 | 163.20 |
|  | ALW | Emails to Jose re REDACTED | 0.20 | 81.60 |
|  | ALW | Emails to and from receiver re status | 0.10 | 40.80 |
| 7/16/2013 | ALW | Review email and attachment from J. Santos | 0.20 | 81.60 |
|  | ALW | Communications in-house and to J. Santos re REDACTED | 0.20 | 81.60 |
|  | ALW | Draft email to Ian Gazes | 0.30 | 122.40 |
| 7/17/2013 | ALW | Telephone conference with I. Gazes re accounts and securities | 0.20 | 81.60 |
|  | ALW | Email client re REDACTED | 0.30 | 122.40 |
| 7/18/2013 | ALW | Read email from J. Santos and voice mail message to receiver | 0.10 | 40.80 |
| 7/19/2013 | ALW | Email to I. Gazes re questions about implementing court's order | 0.10 | 40.80 |

|  | Hours | Amount |
|---|---|---|
| 7/22/2013 ALW  Review SEC and Shevitz filings re mandamus stay of receiver order | 0.20 | 81.60 |
| 7/23/2013 ALW  Conference with Ad. Weiss re  REDACTED | 0.10 | 40.80 |
| 7/24/2013 ALW  Communications with Ad. Weiss re  REDACTED | 0.10 | 40.80 |
| 7/25/2013 ALW  Conference with Ad. Weiss re  REDACTED | 0.20 | 81.60 |
| ALW  Email to J. Santos re  REDACTED | 0.10 | 40.80 |
| 7/31/2013 ALW  Read email from V. Shevitz and email Ad. Weiss and I. Gazes re  REDACTED | 0.20 | 81.60 |
| Subtotal: | [    9.60 | 3,916.80] |
| AD. Weiss | | |
| 7/1/2013 ADW  Conferences with A.  REDACTED | 0.20 | 47.80 |
| ADW  Email from and to A. Weiss re  REDACTED  complaint | 0.20 | 47.80 |
| ADW  Review spreadsheet re service of third-party complaint | 0.30 | 71.70 |
| ADW  Review email from V. Shevitz re account statements | 0.10 | 23.90 |
| 7/2/2013 ADW  Draft and revise letter to Judge Sullivan | 1.80 | 430.20 |
| ADW  Conferences with A. Weiss    REDACTED | 0.20 | 47.80 |
| ADW  Email from and to A. Weiss re  REDACTED | 0.10 | 23.90 |
| ADW  Prepare letter to Judge Sullivan for service | 0.20 | 47.80 |
| ADW  Send letter to Judge Sullivan via email | 0.20 | 47.80 |

|  |  | Hours | Amount |
|---|---|---|---|
| 7/2/2013 ADW | Review Individual Rules of Practice for Judge Sullivan | 0.10 | 23.90 |
| 7/3/2013 ADW | Email from and to A. Weiss and C. Mills re REDACTED | 0.20 | 47.80 |
| ADW | Conference with A. Weiss re REDACTED | 0.10 | 23.90 |
| ADW | Review letter from V. Shevitz to Judge Sullivan dated July 3, 2013 | 0.20 | 47.80 |
| ADW | Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| 7/8/2013 ADW | Review voice mail message from I. Gazes | 0.10 | 23.90 |
| 7/9/2013 ADW | Review July 8, 2013 Order in SEC v. Amerindo Investment Advisors Inc. | 0.20 | 47.80 |
| ADW | Conferences with A. Weiss | 0.20 | 47.80 |
| ADW | Email from and to A. Weiss | 0.10 | 23.90 |
| ADW | Review emails between A. Weiss and I. Gazes | 0.20 | 47.80 |
| 7/10/2013 ADW | Telephone conference with client re REDACTED | 0.50 | 119.50 |
| ADW | Conference with A. Weiss re REDACTED | 0.10 | 23.90 |
| ADW | Email from and to A. Weiss re REDACTED | 0.10 | 23.90 |
| ADW | Email from and to C. Mills re organization of files | 0.10 | 23.90 |
| 7/11/2013 ADW | Review docket of Securities and Exchange Commission v. Amerindo Investment Advisors Inc. for order appointing receiver | 0.30 | 71.70 |

|  | | Hours | Amount |
|---|---|---|---|
| 7/11/2013 ADW | Conferences with A. Weiss re REDACTED | 0.20 | 47.80 |
| 7/16/2013 ADW | Review email to I. Gazes | 0.10 | 23.90 |
| ADW | Review list of marketable and unpriced securities | 0.20 | 47.80 |
| 7/17/2013 ADW | Review Security and Exchange Commission's Opposition to Petitioners' Motion for a Stay | 0.30 | 71.70 |
| ADW | Review email to and from I. Gazes | 0.10 | 23.90 |
| ADW | Email to and from A. Weiss re REDACTED | 0.10 | 23.90 |
| 7/19/2013 ADW | Review email to and from I. Gazes and A. Weiss | 0.10 | 23.90 |
| 7/23/2013 ADW | Conference with A. Weiss re REDACTED | 0.20 | 47.80 |
| ADW | Review voice mail message from G. Spivak of CBIZ MHM, LLC | 0.10 | 23.90 |
| ADW | Review email from J. Santos re REDACTED | 0.20 | 47.80 |
| 7/24/2013 ADW | Telephone conference with G. Spivak of CBIZ MHM, LLC | 0.20 | 47.80 |
| ADW | Email from and to A. Weiss re REDACTED | 0.20 | 47.80 |
| ADW | Send email to J. Santos REDACTED | 0.20 | 47.80 |
| 7/25/2013 ADW | Conferences with A. Weiss re REDACTED | 0.30 | 71.70 |
| ADW | Review emails re status of matter | 0.70 | 167.30 |
| ADW | Review docket for SEC v. Amerindo Investment Advisors Inc. | 0.20 | 47.80 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/26/2013 | ADW | Email from and to A. Weiss | 0.20 | 47.80 |
| 7/29/2013 | ADW | Telephone call to I. Gazes | 0.10 | 23.90 |
| | ADW | Review voice mail message from G. Spivak | 0.10 | 23.90 |
| 7/31/2013 | ADW | Telephone call to I. Gazes | 0.10 | 23.90 |
| | ADW | Email from and to A. Weiss | 0.10 | 23.90 |
| | Subtotal: | | [   9.90 | 2,366.10] |

C. Mills

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/2/2013 | CLM | Confer with Adam Weiss re REDACTED | 0.40 | 47.20 |
| 7/3/2013 | CLM | Review and revise summary of document productions, email to A. Weiss and Adam Weiss re REDACTED | 0.20 | 23.60 |
| 7/25/2013 | CLM | Save account statements to p drive; organize orders entered in the various actions on the p drive | 0.80 | 94.40 |
| | Subtotal: | | [   1.40 | 165.20] |

| | | Hours | Amount |
|---|---|---|---|
| Subtotal of charges | | | $6,448.10 |
| Total fees: | | 20.90 | $6,448.10 |

REDACTED

2072.331

Disbursements:

|  | | Quantity | Amount |
|---|---|---:|---:|
| | Item: | | |
| 7/3/2013 | PACER - April 1 - June 30, 2013 | 1 | 52.80 |
| 7/31/2013 | Photocopies - July 2013 | 50 | 2.50 |
| | Subtotal: | [ | 55.30] |

| | Amount |
|---|---:|
| Subtotal of charges | $55.30 |
| Total disbursements: | $55.30 |
| Total fees and disbursements: | $6,503.40 |

| | | Amount |
|---|---|---:|
| 7/17/2013 | Payment-Thank you | ($7,836.91) |
| 7/17/2013 | Credit Memo (volume discount) | ($588.84) |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrea L. Weiss (Partner) | 9.60 | 408.00 | $3,916.80 |
| Adam D. Weiss (Associate) | 9.90 | 239.00 | $2,366.10 |
| Carol L. Mills (Paralegal) | 1.40 | 118.00 | $165.20 |

Moderate Complexity

2072.331

# Levi Lubarsky & Feigenbaum LLP

ATTORNEYS AT LAW
1185 AVENUE OF THE AMERICAS, 17TH FL.
NEW YORK, NY 10036

TEL.   (212) 308-6100
FAX   (212) 308-8830

September 09, 2013

JPMorgan Chase Bank, N.A.
One Chase Manhattan Plaza - 26th Fl.
New York, NY 10081

Invoice # 32684

REDACTED

REDACTED
for the period August 1 - August 31, 2013 in connection with
AMERINDO, as follows:

|  | Hours | Amount |
|---|---|---|
| REDACTED |  |  |
| 8/12/2013 ALW Review letter from I. Gazes re claims procedure | 0.10 | 40.80 |
| 8/14/2013 ALW Conference with Ad. Weiss re REDACTED | 0.20 | 81.60 |
| ALW Review Receiver's claim form | 0.20 | 81.60 |
| ALW Review account agreements regarding making a claim | 0.20 | 81.60 |
| ALW Email to client re REDACTED | 0.10 | 40.80 |
| 8/19/2013 ALW Review proposed email to Receiver | 0.10 | 40.80 |
| 8/20/2013 ALW Conference with Ad. Weiss re REDACTED and review email re REDACTED | 0.10 | 40.80 |
| ALW Email to J. Santos re REDACTED | 0.10 | 40.80 |
| ALW Email to Receiver re outstanding issues on court's order | 0.10 | 40.80 |

2072.331

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/20/2013 | ALW | Telephone conference with D. Dinaso re documentation needed and securities sales | 0.20 | 81.60 |
| 8/23/2013 | ALW | Review email from V. Shevitz and court order | 0.10 | 40.80 |
|  | ALW | Email to J. Santos re REDACTED | 0.10 | 40.80 |
| 8/26/2013 | ALW | Read Second Circuit Stay Order and email from SEC | 0.20 | 81.60 |
|  | ALW | Read related second circuit motions and orders | 1.20 | 489.60 |
|  | ALW | Email to Jose re REDACTED | 0.10 | 40.80 |
| 8/1/2013 | ADW | Draft email to client re REDACTED | 0.80 | 191.20 |
|  | ADW | Email from and to A. Weiss re REDACTED | 0.30 | 71.70 |
|  | ADW | Review July 29, 2013 Order | 0.30 | 71.70 |
|  | ADW | Telephone conferences with I. Gazes | 0.40 | 95.60 |
|  | ADW | Review July 30, 2013 letter to Judge Sullivan from I. Gazes including attached letters from V. Shevitz, G. Tanaka, and A. Vilar to Amerindo Panama investors | 0.60 | 143.40 |
|  | ADW | Review July 31, 2013 letter from V. Shevitz to I. Gazes and July 31, 2013 emails between V. Shevitz and I. Gazes | 0.20 | 47.80 |
|  | ADW | Review account statement for Amerindo Technology Growth Fund Inc. | 0.10 | 23.90 |
|  | ADW | Email from and to client re REDACTED | 0.10 | 23.90 |
| 8/2/2013 | ADW | Review letter to Amerindo Panama investors from A. Vilar, G. Tanaka, and V. Shevitz | 0.30 | 71.70 |
|  | ADW | Email from and to client re REDACTED | 0.50 | 119.50 |

| | Hours | Amount |
|---|---|---|
| 8/2/2013 ADW  Email from and to I. Gazes re list of Amerindo investors | 0.20 | 47.80 |
| 8/4/2013 ADW  Review email from V. Shevitz to I. Gazes | 0.20 | 47.80 |
| 8/5/2013 ADW  Email from and to I. Gazes | 0.20 | 47.80 |
| ADW  Email from and to J. Santos | 0.10 | 23.90 |
| 8/7/2013 ADW  Email from and to G. Spivak | 0.20 | 47.80 |
| ADW  Review voice mail message from G. Spivak | 0.10 | 23.90 |
| 8/8/2013 ADW  Send email to client | 0.10 | 23.90 |
| 8/9/2013 ADW  Telephone conference with client | 0.40 | 95.60 |
| ADW  Email from and to G. Spivak | 0.20 | 47.80 |
| ADW  Telephone conference with G. Spivak | 0.30 | 71.70 |
| 8/19/2013 ADW  Draft email to I. Gazes re sale of securities | 0.60 | 143.40 |
| ADW  Email from and to A. Weiss re REDACTED | 0.30 | 71.70 |
| ADW  Email from and to A. Weiss re REDACTED | 0.30 | 71.70 |
| ADW  Review account statement for Techno Raquia, S.A. | 0.10 | 23.90 |
| ADW  Review Receiver's First Status Report | 0.20 | 47.80 |
| ADW  Send email to I. Gazes | 0.10 | 23.90 |
| 8/26/2013 ADW  Email from and to A. Weiss re  REDACTED | 0.20 | 47.80 |
| ADW  Review proposed answer of J. Stableford | 0.10 | 23.90 |

| | Hours | Amount |
|---|---|---|
| 8/26/2013 ADW Conference with A. Weiss re REDACTED | 0.10 | 23.90 |
| ADW Review email to client re REDACTED | 0.10 | 23.90 |
| Subtotal: | [   10.80 | 3,105.10] |
| Subtotal of charges | | $3,105.10 |
| Total fees: | 10.80 | $3,105.10 |

REDACTED

Disbursements:

| | Quantity | |
|---|---|---|
| 8/31/2013   Photocopies - August 2013 | 187 | 9.35 |
| Subtotal: | [ | 9.35] |
| Subtotal of charges | | $9.35 |
| Total disbursements: | | $9.35 |
| Total fees and disbursements: | | $3,114.45 |
| 8/30/2013 Payment-Thank you | | ($6,052.03) |
| 8/30/2013 Credit Memo (volume discount) | | ($451.37) |

## Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrea L. Weiss (Partner) | 3.10 | 408.00 | $1,264.80 |
| Adam D. Weiss (Associate) | 7.70 | 239.00 | $1,840.30 |

Moderate Complexity

2072.331

EXHIBIT
G

---

## Selection Criteria

| A/R.Transaction Type | Payment |
|---|---|
| Clie.Selection | Include: JPMorgan/AMERINDO (Mayer) |

---

'B' for Billed. 'P' for Posted.

| ID | Type | | Client | | | | |
|---|---|---|---|---|---|---|---|
| | Date | Invoice # | Check Number | Fees | Costs | Interest | Total |
| 32547 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (8539.02) |
| 6/19/2012 | G:31204 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31115 | 8405.09 | 133.93 | 0.00 | |
| 32755 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (7076.58) |
| 7/18/2012 | G:31297 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31204 | 7053.11 | 23.47 | 0.00 | |
| 32934 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (19542.43) |
| 8/10/2012 | G:31424 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31297 | 19412.88 | 129.55 | 0.00 | |
| 33120 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (892.17) |
| 9/19/2012 | G:31706 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31424 | 892.17 | 0.00 | 0.00 | |
| 33610 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (13021.54) |
| 12/19/2012 | G:31778 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31706 | 12881.39 | 140.15 | 0.00 | |
| 33795 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (15742.13) |
| 1/17/2013 | G:31932 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31824 | 15213.16 | 528.97 | 0.00 | |
| 33929 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (3980.59) |
| 2/14/2013 | G:32081 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:31932 | 3819.54 | 161.05 | 0.00 | |
| 34118 | PAY | B | JPMorgan/AMERINDO (Mayer) | | | | (10443.14) |
| 3/20/2013 | G:32167 | | | | | | |
| | Payment-Thank you | | | | | | |
| | | | Applies to Invoice: G:32081 | 8286.22 | 2156.92 | 0.00 | |

| ID<br>Date | Type<br>Invoice # | Client<br>Check Number | Fees | Costs | Interest | Total |
|---|---|---|---|---|---|---|
| 34276<br>4/11/2013 | PAY<br>G:32267 | B  JPMorgan/AMERINDO (Mayer) | | | | (18696.00) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32167 | 17966.11 | 729.89 | 0.00 | |
| 34364<br>4/11/2013 | PAY<br>G:32267 | B  JPMorgan/AMERINDO (Mayer) | | | | (565.67) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32223 | 565.67 | 0.00 | 0.00 | |
| 34552<br>5/15/2013 | PAY<br>G:32406 | B  JPMorgan/AMERINDO (Mayer) | | | | (8699.42) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32267 | 7050.42 | 1649.00 | 0.00 | |
| 34706<br>6/18/2013 | PAY<br>G:32418 | B  JPMorgan/AMERINDO (Mayer) | | | | (2714.74) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32406 | 2713.09 | 1.65 | 0.00 | |
| 34864<br>7/17/2013 | PAY<br>G:32607 | B  JPMorgan/AMERINDO (Mayer) | | | | (7836.91) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32504 | 7823.16 | 13.75 | 0.00 | |
| 35075<br>8/30/2013 | PAY<br>G:32684 | B  JPMorgan/AMERINDO (Mayer) | | | | (6052.03) |
| | | Payment-Thank you | | | | |
| | | Applies to Invoice: G:32607 | 5996.73 | 55.30 | 0.00 | |

| Grand Total<br>Payment | | | 118078.74 | 5723.63 | 0.00 | (123802.37) |